Sergio Alejandro GAMEZ,
Plaintiff–Appellant,

v.

F. GONZALES; et al., Defendants–
Appellees.

No. 11–17215.

United States Court of Appeals,
Ninth Circuit.

Submitted July 17, 2012.*

Filed July 25, 2012.

Sergio Alejandro Gamez, Tehachapi, CA,
pro se.

Michael A. Terhorst, Beeson Terhorst,
LLP, Sacramento, CA, for Defendants–
Appellees.

Before: SCHROEDER, THOMAS, and
SILVERMAN, Circuit Judges.

MEMORANDUM **

Sergio Alejandro Gamez, a California
state prisoner, appeals pro se from the
district court's judgment in his 42 U.S.C.
§ 1983 action alleging constitutional viola-
tions in connection with his validation as
an associate of a prison gang and confine-
ment in the security housing unit ("SHU").
We have jurisdiction under 28 U.S.C.
§ 1291. We review de novo. *Bruce v.*

---

* The panel unanimously concludes this case is
  suitable for decision without oral argument.
  *See* Fed. R.App. P. 34(a)(2).

*Ylst,* 351 F.3d 1283, 1287 (9th Cir.2003)
(summary judgment); *Barren v. Harring-
ton,* 152 F.3d 1193, 1194 (9th Cir.1998)
(order) (dismissal for failure to state a
claim under 28 U.S.C. § 1915(e)(2)). We
may affirm on any ground supported by
the record. *Thompson v. Paul,* 547 F.3d
1055, 1058–59 (9th Cir.2008). We affirm in
part, vacate in part, and remand.

Gamez's equal protection "class of one"
claims were properly dismissed because
prison administrators have a rational basis
for segregating validated gang associates
from the general prison population, and
Gamez's assertion that he was the only
prisoner required to debrief in order to be
released from the SHU is facially implausi-
ble. *See Bell Atl. Corp. v. Twombly,* 550
U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d
929 (2007) (claim must be "plausible on its
face"); *Village of Willowbrook v. Olech,*
528 U.S. 562, 564, 120 S.Ct. 1073, 145
L.Ed.2d 1060 (2000) (recognizing "class of
one" equal protection claim where ordi-
nance targeted a single individual on basis
that state action was irrational and arbi-
trary); *Whitley v. Albers,* 475 U.S. 312,
321–22, 106 S.Ct. 1078, 89 L.Ed.2d 251
(1986) (courts must accord prison adminis-
trators "wide-ranging deference in the
adoption and execution of policies and
practices that in their judgment are need-
ed to preserve internal order and disci-
pline and maintain institutional security"
(internal quotation marks and citation
omitted)).

The district court properly granted sum-
mary judgment to defendants on Gamez's
contentions that his due process rights
were violated by the failure to review his
gang status prior to 2009 because he failed
to raise a triable dispute that he was enti-

---

** This disposition is not appropriate for publi-
   cation and is not precedent except as provid-
   ed by 9th Cir. R. 36–3.

tled to an earlier review. *See Bruce,* 351 F.3d at 1287 (summary judgment is "appropriate if the evidence, read in the light most favorable to the nonmoving party, demonstrates that there is no genuine issue of material fact").

However, there is a genuine dispute of material fact as to whether the evidence used by defendants in support of Gamez's 2010 re-validation as a gang associate, a report of an interview with a confidential informant, had "sufficient indicia of reliability," through corroboration or other means to meet the "some evidence" standard as required to satisfy due process. *See Bruce,* 351 F.3d at 1288 (explaining that due process gang validation claims are subject to the "some evidence" standard, and concluding that "any of [ ] three pieces of evidence would have sufficed to support the validation because each has sufficient indicia of reliability"); *Toussaint v. McCarthy,* 926 F.2d 800, 803 (9th Cir.1990) (discussing indicia of reliability); *see also Zimmerlee v. Keeney,* 831 F.2d 183, 186–87 (9th Cir.1987) (per curiam) (discussing the "some evidence" requirement in the context of prison disciplinary segregation, and setting forth criteria to guide review of the determination of reliability of "an unidentified inmate informant").

Accordingly, we vacate the court's summary judgment for defendants on Gamez's due process claims relating to his re-validation as a prison gang associate in 2010 and remand for further proceedings. We also vacate the dismissal of Gamez's retaliation claim associated with the 2010 re-validation and remand for the district court to consider the claim in the first instance.

Issues that are not specifically and distinctly raised and argued in the opening brief, including those relating to the district court's determination that review of Gamez's 2003 gang validation was barred by the statute of limitations, are deemed waived. *See Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir.1999).

Gamez's remaining contentions, including those challenging discovery and evidentiary issues, are unpersuasive.

The parties shall bear their own costs on appeal.

**AFFIRMED in part, VACATED in part, and REMANDED.**